| Fill in this information to identify the case: |
|---|
| Debtor name  **In Home Program, Inc.** |
| United States Bankruptcy Court for the:  **EASTERN DISTRICT OF PENNSYLVANIA** |
| Case number (if known)  24-11991 |

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 1:   Income

**1. Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2024** to **Filing Date** | ■ Operating a business<br>☐ Other | $3,704,622.00 |
| **For prior year:**<br>From **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other | $8,938,405.00 |
| **For year before that:**<br>From **1/01/2022** to **12/31/2022** | ■ Operating a business<br>☐ Other | $10,073,743.00 |

**2. Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

### Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

**3. Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Debtor    In Home Program, Inc.                                                            Case number *(if known)*

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | See Attached Exhibit | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | Mid-Atlantic Rehab Services, Inc.<br>826 Delaware Avenue<br>Bethlehem, PA 18015<br>Affiliate | June 10, 2023 to June 10, 2024 | Unknown | |
| 4.2. | Frankie's World<br>1011 Poplar Street<br>Philadelphia, PA 19123<br>Affiliate | June 10, 2023 to June 10, 2024 | Unknown | |
| 4.3. | See Attached Exhibit | | $0.00 | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

Debtor   In Home Program, Inc.                                                Case number (if known) _____

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | Monica Rivera vs In Home Program, Inc., dba Marscare Home Health Care et al.,<br>CAM-L-001801-24 | | Superior Court of New Jersey<br>101 S. 5th Street<br>Camden, NJ 08103 | ■ Pending<br>☐ On appeal<br>☐ Concluded |

### 8. Assignments and receivership
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4: Certain Gifts and Charitable Contributions

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5: Certain Losses

10. All losses from fire, theft, or other casualty within 1 year before filing this case.

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6: Certain Payments or Transfers

### 11. Payments related to bankruptcy
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Ciardi Ciardi & Astin<br>1905 Spruce Street<br>Philadelphia, PA 19103 | | June 6, 2024 | $26,738.00 |
| | Email or website address<br>_____ | | | |
| | Who made the payment, if not debtor? | | | |

### 12. Self-settled trusts of which the debtor is a beneficiary
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

Debtor    In Home Program, Inc.                                              Case number *(if known)*

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

### 13. Transfers not already listed on this statement
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | Marianne and Robert Carroll 238 Harrison Avenue Elkins Park, PA 19027 | 2018 Chevy Truck | May 22, 2024 | $15,500.00 |
| | Relationship to debtor | | | |

## Part 7: Previous Locations

### 14. Previous addresses
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

## Part 8: Health Care Bankruptcies

### 15. Health Care bankruptcies
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☐ No. Go to Part 9.
■ Yes. Fill in the information below.

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1. | In Home Program, Inc dba MARSCare 739 N. 24th Street Philadelphia, PA 19130 | In Home Patient Services | |
| | | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider. 739 N. 24th Street, Philadelphia, PA 19130 | How are records kept? Check all that apply: ■ Electronically ■ Paper |

## Part 9: Personally Identifiable Information

### 16. Does the debtor collect and retain personally identifiable information of customers?

☐ No.
■ Yes. State the nature of the information collected and retained.

### Patient Information
Does the debtor have a privacy policy about that information?
☐ No
■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

   ■ No. Go to Part 10.
   ☐ Yes. Does the debtor serve as plan administrator?

### Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
   Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
   Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

   ■ None

   | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
   |---|---|---|---|---|

19. **Safe deposit boxes**
   List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

   ■ None

   | Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
   |---|---|---|---|

20. **Off-premises storage**
   List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

   ■ None

   | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
   |---|---|---|---|

### Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
   List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

   ■ None

### Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:
   *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

   *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

   *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a

Debtor  **In Home Program, Inc.**  _____  Case number *(if known)* _____

similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

    ■ No.
    ☐ Yes. Provide details below.

    | Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |

23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?

    ■ No.
    ☐ Yes. Provide details below.

    | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |

24. Has the debtor notified any governmental unit of any release of hazardous material?

    ■ No.
    ☐ Yes. Provide details below.

    | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |

### Part 13: Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

    ■ None

    | Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
    ☐ None

    | Name and address | | Date of service<br>From-To |
    |---|---|---|
    | 26a.1. | F.X. Duffy & Co.<br>4265 Kelly Drive<br>Philadelphia, PA 19129 | 2015-2023 |
    | 26a.2. | Scott Miller & Co, CPA<br>605 Lakeside Drive<br>Philadelphia, PA 19129 | |

    26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

    ■ None

    26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

    ■ None

Debtor  In Home Program, Inc.                                          Case number (if known)

**Name and address**                                                   **If any books of account and records are unavailable, explain why**

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

**Name and address**

### 27. Inventories
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

### 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Personal Supp. Home Health Care Serv LLC | 239 Fourth Street, Suite 1401 #5908 Pittsburgh, PA 15222 | Sole Shareholder | 100 |
| David Hatooka | 17275 Collins Avenue Apt 612 North Miami Beach, FL 33160 | President | |
| Amia Burton-Smith | 318 West Godfrey Avenue Philadelphia, PA 19129-8000 | COO | |

### 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Gerald Szucs | 1201 Ocean Avenue Brigantine, NJ 08203 | Former Sole Shareholder | Assignment of Shares dated June 6, 2024 |
| Paul McDonald | 1416 Garrison Drive Ambler, PA 19002 | Secretary | Terminated on June 6, 2024 |
| Richard Szucs | 202 Poplar Road Chalfont, PA 18914 | Treasurer | Terminated on June 6, 2024 |

Debtor  In Home Program, Inc.                                    Case number (if known) _____

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| John Sabre | 1925 Orlando Road Pottstown, PA 19464 | CTO | Ended on June 6, 2024 |

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

|  | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | **Gerald Szucs**<br>1201 Ocean Avenue<br>Brigantine, NJ 08203 | $212,307.60 for 2023 and $87,692.30 for 2024 | January 1, 2023 through June 1, 2024 | Compensation as Former President / Owner |
|  | Relationship to debtor<br>Former President /Owner | | | |
| 30.2 | **Paul McDonald**<br>1416 Garrison Drive<br>Ambler, PA 19002 | $107,442.30 for 2023 and $44,150.00 for 2024 | January 1, 2023 through June 1, 2024 | Compensation as former CEO / President |
|  | Relationship to debtor<br>Former CEO | | | |
| 30.3 | **Richard Szucs**<br>202 Poplar Road<br>Chalfont, PA 18914 | $80,764.43 for 2023 and $29,769.24 for 2024 | January 1, 2023 through June 1, 2024 | Compensation for Former Treasurer |
|  | Relationship to debtor<br>Former Treasurer | | | |
| 30.4 | **Amia Burton-Smith** | $97,476.86 for 2023 and $52,546.14 for 2024 | January 1, 2023 thorugh June 1, 2024 | Compensation for Former COO |
|  | Relationship to debtor<br>Former COO | | | |
| 30.5 | **John Sabre** | $30,004.00 for 2023 and $27,696.00 for 2024 | January 1, 2023 through June 1, 2024 | Compensation for Former CTO |
|  | Relationship to debtor<br>Former CTO | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
|  |  |

Debtor  **In Home Program, Inc.** _____  Case number *(if known)* _____

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

**Name of the pension fund**                              **Employer Identification number of the pension fund**

### Part 14: Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **July 8, 2024**

**/s/ David Hatooka**                                    **David Hatooka**
Signature of individual signing on behalf of the debtor    Printed name

Position or relationship to debtor  **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

# IN HOME PROGRAM, INC., d/b/a MARSCare
## Case No. 24-11991 (AMC)

*Statement of Financial Affairs*

*Attachment to Question #3*

| YR | 2024 | |
|---|---|---|
| Post Date | (Multiple Items) | **March 1, 2024 to June 10, 2024** |

| Row Labels | Sum of Amount Debit |
|---|---|
| AFCO | (27,589.33) |
| Bank Direct | (90,198.66) |
| Bayada | (105,000.00) |
| Cedar Consulting | (24,000.00) |
| Frankie's World | (25,000.00) |
| Indipendence Blue Cross | (46,135.13) |
| Kanrad-KanTime | (3,151.32) |
| Liability Insurance | (26,738.00) |
| Mid Atlantic | (273,000.02) |
| Navitas | (8,631.48) |
| Odell Studner - Liability Insurance | (26,275.55) |
| PA Home Care and Human SVC | (58,344.00) |
| T Mobile | (636.29) |
| The Hartford | (4,240.52) |
| WSFS LOC | (17,727.32) |

| Account Type | Account Name | Post Date | Reference | Amount Debit | Description | Type | Text | Reason |
|---|---|---|---|---|---|---|---|---|
| Checking | MarsCare 1841 | 3/11/2024 | 45661 | ($1,824.00) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/13/2024 | 710000313072639 | ($122,374.00) | BOOK TRANSFER DEBIT | TRANSF | REF 0730726L  FUNDS TRANSFER TO DEP 211257431 | Payroll |
| Checking | MarsCare 1841 | 3/13/2024 | 45586 | ($36.50) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/14/2024 | 45618 | ($81.26) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/15/2024 | MARSCARE PAYROLL AC | ($6,167.00) | PREAUTHORIZED ACH DEBIT | Ach | MARSCARE PAYROLL ACH  240315 | |
| Checking | MarsCare 1841 | 3/15/2024 | KANRAD TECHNOLOG AC | ($3,151.32) | PREAUTHORIZED ACH DEBIT | Ach | KANRAD TECHNOLOG ACH  240315 | Kanrad-KanTime |
| Checking | MarsCare 1841 | 3/15/2024 | 45665 | ($6,000.00) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/15/2024 | 45666 | ($14,000.00) | CHECK PAID | Check | | Cedar Consulting |
| Checking | MarsCare 1841 | 3/18/2024 | 710000318071917 | ($134,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 0780719L  FUNDS TRANSFER TO DEP 211257431 | Payroll |
| Checking | MarsCare 1841 | 3/18/2024 | 45543 | ($2,890.56) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/18/2024 | 45607 | ($2,906.60) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/18/2024 | 45662 | ($600.00) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/18/2024 | 45663 | ($2,128.00) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/19/2024 | BANKDIRECT CAPIT PA | ($27,599.33) | PREAUTHORIZED ACH DEBIT | Ach | BANKDIRECT CAPIT PAYMENTS  240319  16951480 | Bank Direct |
| Checking | MarsCare 1841 | 3/21/2024 | 710000321090742 | ($1,897.51) | BOOK TRANSFER DEBIT | TRANSF | REF 0810907L  FUNDS TRANSFER TO DEP 315007757 | |
| Checking | MarsCare 1841 | 3/21/2024 | 45646 | ($4,600.00) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/21/2024 | 45551 | ($3,512.61) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/22/2024 | MARSCARE PAYROLL AC | ($12,528.00) | PREAUTHORIZED ACH DEBIT | Ach | MARSCARE PAYROLL ACH  240322 | |
| Checking | MarsCare 1841 | 3/22/2024 | 45628 | ($296.13) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/22/2024 | 45630 | ($85.01) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/22/2024 | 45647 | ($25,000.00) | CHECK PAID | Check | | Frankie's World |
| Checking | MarsCare 1841 | 3/22/2024 | 45664 | ($150.00) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/25/2024 | 45615 | ($19,448.00) | CHECK PAID | Check | | PA Home Care and Human SVC |
| Checking | MarsCare 1841 | 3/25/2024 | 45629 | ($3,343.28) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/25/2024 | 45631 | ($10.54) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/25/2024 | 45634 | ($625.59) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/25/2024 | 45635 | ($590.40) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/25/2024 | 45637 | ($450.50) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/25/2024 | 45639 | ($417.79) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/25/2024 | 45640 | ($104.39) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/25/2024 | 45641 | ($18.10) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/25/2024 | 45644 | ($352.64) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/25/2024 | 45645 | ($882.17) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/25/2024 | 45648 | ($2,128.00) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/25/2024 | 45650 | ($2,405.00) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/25/2024 | 0 | ($105.92) | MISCELLANEOUS FEES | MISC | ANALYSIS ACTIVITY  FOR 02/24 | |
| Checking | MarsCare 1841 | 3/26/2024 | 45626 | ($2,000.00) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/26/2024 | 45632 | ($11,905.84) | CHECK PAID | Check | | Indipendence Blue Cross |
| Checking | MarsCare 1841 | 3/27/2024 | 710000327062802 | ($125,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 0870626L  FUNDS TRANSFER TO DEP 211257431 | Payroll |
| Checking | MarsCare 1841 | 3/27/2024 | 45617 | ($608.63) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/27/2024 | 45633 | ($766.27) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/27/2024 | 45638 | ($741.54) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/27/2024 | 45649 | ($675.00) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/28/2024 | 0 | ($3,381.17) | LOAN PAYMENT | LOAN | 847,,AUTOMATIC LOAN PAY | WSFS LOC |
| Checking | MarsCare 1841 | 3/28/2024 | 45623 | ($500.00) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/29/2024 | MARSCARE PAYROLL AC | ($9,130.00) | PREAUTHORIZED ACH DEBIT | Ach | MARSCARE PAYROLL ACH  240329 | |
| Checking | MarsCare 1841 | 3/29/2024 | 45624 | ($5,000.00) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/29/2024 | 45627 | ($500.00) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 3/29/2024 | 45636 | ($288.00) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/1/2024 | 45651 | ($3,367.00) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/1/2024 | 45652 | ($2,128.00) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/1/2024 | 45654 | ($375.00) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/1/2024 | 45655 | ($7.28) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/2/2024 | 710000402055601 | ($12,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 0930556L  FUNDS TRANSFER TO DEP 315007112 | Mid Atlantic |
| Checking | MarsCare 1841 | 4/2/2024 | 710000402055738 | ($137,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 0930557L  FUNDS TRANSFER TO DEP 211257431 | Payroll |
| Checking | MarsCare 1841 | 4/2/2024 | THE HARTFORD    PR | ($993.79) | PREAUTHORIZED ACH DEBIT | Ach | THE HARTFORD    PREM PYMT  881917923997 | The Hartford |
| Checking | MarsCare 1841 | 4/2/2024 | NAVITAS CREDIT C CA | ($2,157.87) | PREAUTHORIZED ACH DEBIT | Ach | NAVITAS CREDIT C CASH CONC  240402 | Navitas |
| Checking | MarsCare 1841 | 4/4/2024 | UNITED GROUP PRO OP | ($983.07) | PREAUTHORIZED ACH DEBIT | Ach | UNITED GROUP PRO OPTIMED  240404 | |
| Checking | MarsCare 1841 | 4/5/2024 | MARSCARE PAYROLL AC | ($4,000.00) | PREAUTHORIZED ACH DEBIT | Ach | MARSCARE PAYROLL ACH  240405  1232746561 | |
| Checking | MarsCare 1841 | 4/5/2024 | MARSCARE PAYROLL AC | ($5,728.00) | PREAUTHORIZED ACH DEBIT | Ach | MARSCARE PAYROLL ACH  240405 | |
| Checking | MarsCare 1841 | 4/8/2024 | 710000408160947 | ($20,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 0991609L  FUNDS TRANSFER TO DEP 211257431 | Payroll |
| Checking | MarsCare 1841 | 4/8/2024 | 45669 | ($2,128.00) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/8/2024 | 45671 | ($3,367.00) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/9/2024 | 45668 | ($635.38) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/10/2024 | 710000410060654 | ($15,200.00) | BOOK TRANSFER DEBIT | TRANSF | REF 1010606L  FUNDS TRANSFER TO DEP 211257431 | Payroll |
| Checking | MarsCare 1841 | 4/10/2024 | 710000410075731 | ($10,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 1010757L  FUNDS TRANSFER TO DEP 211257431 | Payroll |
| Checking | MarsCare 1841 | 4/10/2024 | 710000410084448 | ($23,500.00) | BOOK TRANSFER DEBIT | TRANSF | REF 1010844L  FUNDS TRANSFER TO DEP 211257431 | Payroll |
| Checking | MarsCare 1841 | 4/10/2024 | 45653 | ($750.00) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/10/2024 | 45670 | ($675.00) | CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/12/2024 | MARSCARE PAYROLL AC | ($4,000.00) | PREAUTHORIZED ACH DEBIT | Ach | MARSCARE PAYROLL ACH  240412  1232746561 | |
| Checking | MarsCare 1841 | 4/12/2024 | MARSCARE PAYROLL AC | ($11,286.00) | PREAUTHORIZED ACH DEBIT | Ach | MARSCARE PAYROLL ACH  240412 | |
| Checking | MarsCare 1841 | 4/15/2024 | 710000415055138 | ($3,814.42) | BOOK TRANSFER DEBIT | TRANSF | REF 1060551L  FUNDS TRANSFER TO DEP 315007112 | Mid Atlantic |

| Account | Name | Date / Ref | Amount / Description | Type | Detail | Payee |
|---|---|---|---|---|---|---|
| Checking | MarsCare 1841 | 4/15/2024 45656 | ($100.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/15/2024 45549 | ($819.72) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/15/2024 45658 | ($670.97) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/15/2024 45675 | ($2,128.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/15/2024 45678 | ($3,367.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/16/2024 710000416050631 | ($10,537.60) BOOK TRANSFER DEBIT | TRANSF | REF 1070506L  FUNDS TRANSFER TO DEP 315007112 | Mid Atlantic |
| Checking | MarsCare 1841 | 4/16/2024 45620 | ($1,290.20) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/16/2024 45625 | ($2,906.60) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/16/2024 45642 | ($250.82) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/16/2024 45643 | ($2,808.12) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/16/2024 45660 | ($7,441.15) CHECK PAID | Check | | Indipendence Blue Cross |
| Checking | MarsCare 1841 | 4/16/2024 45676 | ($825.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/16/2024 45677 | ($82.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/16/2024 45679 | ($407.12) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/17/2024 710000417050120 | ($7,200.00) BOOK TRANSFER DEBIT | TRANSF | REF 1080501L  FUNDS TRANSFER TO DEP 315007112 | Mid Atlantic |
| Checking | MarsCare 1841 | 4/17/2024 45657 | ($842.81) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/18/2024 710000418051300 | ($1,338.00) BOOK TRANSFER DEBIT | TRANSF | REF 1090512L  FUNDS TRANSFER TO DEP 315007112 | Mid Atlantic |
| Checking | MarsCare 1841 | 4/18/2024 710000418093947 | ($150,000.00) BOOK TRANSFER DEBIT | TRANSF | REF 1090939L  FUNDS TRANSFER TO DEP 211257431 | Payroll |
| Checking | MarsCare 1841 | 4/18/2024 45674 | ($3,343.28) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/19/2024 MARSCARE PAYROLL AC | ($4,000.00) PREAUTHORIZED ACH DEBIT | Ach | MARSCARE PAYROLL ACH   240419   1232746561 | |
| Checking | MarsCare 1841 | 4/19/2024 MARSCARE PAYROLL AC | ($8,362.00) PREAUTHORIZED ACH DEBIT | Ach | MARSCARE PAYROLL ACH   240419 | |
| Checking | MarsCare 1841 | 4/22/2024 45680 | ($2,128.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/22/2024 45682 | ($5,367.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/23/2024 710000423054216 | ($70,500.00) BOOK TRANSFER DEBIT | TRANSF | REF 1140542L  FUNDS TRANSFER TO DEP 211257431 | Payroll |
| Checking | MarsCare 1841 | 4/23/2024 0 | ($75.11) MISCELLANEOUS FEES | MISC | ANALYSIS ACTIVITY   FOR 03/24 | |
| Checking | MarsCare 1841 | 4/24/2024 710000424051019 | ($65,000.00) BOOK TRANSFER DEBIT | TRANSF | REF 1150510L  FUNDS TRANSFER TO DEP 211257431 | Payroll |
| Checking | MarsCare 1841 | 4/25/2024 710000425131056 | ($50,000.00) BOOK TRANSFER DEBIT | TRANSF | REF 1161310L  FUNDS TRANSFER TO DEP 315007757 | |
| Checking | MarsCare 1841 | 4/26/2024 MARSCARE PAYROLL AC | ($4,000.00) PREAUTHORIZED ACH DEBIT | Ach | MARSCARE PAYROLL ACH   240426   1232746561 | |
| Checking | MarsCare 1841 | 4/26/2024 MARSCARE PAYROLL AC | ($7,038.00) PREAUTHORIZED ACH DEBIT | Ach | MARSCARE PAYROLL ACH   240426 | |
| Checking | MarsCare 1841 | 4/26/2024 45751 | ($26,275.55) CHECK PAID | Check | | Odell Studner - Liability Insurance |
| Checking | MarsCare 1841 | 4/29/2024 0 | ($3,615.69) LOAN PAYMENT | LOAN | 847,,AUTOMATIC LOAN PAY | WSFS LOC |
| Checking | MarsCare 1841 | 4/29/2024 45685 | ($2,128.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/29/2024 45687 | ($3,367.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 4/30/2024 710000430051206 | ($5,126.24) BOOK TRANSFER DEBIT | TRANSF | REF 1210512L  FUNDS TRANSFER TO DEP 211257431 | Payroll |
| Checking | MarsCare 1841 | 4/30/2024 45605 | ($100.49) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 5/1/2024 710000501051808 | ($90,000.00) BOOK TRANSFER DEBIT | TRANSF | REF 1220518L  FUNDS TRANSFER TO DEP 211257431 | Payroll |
| Checking | MarsCare 1841 | 5/1/2024 710000501113802 | ($2,000.00) BOOK TRANSFER DEBIT | TRANSF | REF 1221138L  FUNDS TRANSFER TO DEP 211257431 | Payroll |
| Checking | MarsCare 1841 | 5/1/2024 THE HARTFORD  PR | ($1,054.78) PREAUTHORIZED ACH DEBIT | Ach | THE HARTFORD  PREM PYMT  881068972878 | The Hartford |
| Checking | MarsCare 1841 | 5/2/2024 NAVITAS CREDIT C CA | ($2,157.87) PREAUTHORIZED ACH DEBIT | Ach | NAVITAS CREDIT C CASH CONC   240502 | Navitas |
| Checking | MarsCare 1841 | 5/2/2024 45681 | ($375.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 5/2/2024 45686 | ($975.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 5/3/2024 MARSCARE PAYROLL AC | ($4,000.00) PREAUTHORIZED ACH DEBIT | Ach | MARSCARE PAYROLL ACH   240503   1232746561 | |
| Checking | MarsCare 1841 | 5/3/2024 MARSCARE PAYROLL AC | ($9,174.00) PREAUTHORIZED ACH DEBIT | Ach | MARSCARE PAYROLL ACH   240503 | |
| Checking | MarsCare 1841 | 5/3/2024 BANKDIRECT CAPIT PA | ($27,599.33) PREAUTHORIZED ACH DEBIT | Ach | BANKDIRECT CAPIT PAYMENTS   240503   17673595 | Bank Direct |
| Checking | MarsCare 1841 | 5/6/2024 UNITED GROUP PRO OP | ($983.07) PREAUTHORIZED ACH DEBIT | Ach | UNITED GROUP PRO OPTIMED   240506 | |
| Checking | MarsCare 1841 | 5/6/2024 45688 | ($2,128.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 5/6/2024 45691 | ($3,367.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 5/7/2024 45684 | ($1,500.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 5/8/2024 710000508123703 | ($30,000.00) BOOK TRANSFER DEBIT | TRANSF | REF 1291237L  FUNDS TRANSFER TO DEP 211257431 | Payroll |
| Checking | MarsCare 1841 | 5/9/2024 710000509122301 | ($72,000.00) BOOK TRANSFER DEBIT | TRANSF | REF 1301223L  FUNDS TRANSFER TO DEP 315007112 | Mid Atlantic |
| Checking | MarsCare 1841 | 5/10/2024 MARSCARE PAYROLL AC | ($4,000.00) PREAUTHORIZED ACH DEBIT | Ach | MARSCARE PAYROLL ACH   240510   1232746561 | |
| Checking | MarsCare 1841 | 5/10/2024 MARSCARE PAYROLL AC | ($8,106.00) PREAUTHORIZED ACH DEBIT | Ach | MARSCARE PAYROLL ACH   240510 | |
| Checking | MarsCare 1841 | 5/10/2024 45690 | ($750.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 5/13/2024 45659 | ($19,448.00) CHECK PAID | Check | | PA Home Care and Human SVC |
| Checking | MarsCare 1841 | 5/13/2024 45692 | ($2,128.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 5/13/2024 45694 | ($3,367.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 5/14/2024 45693 | ($600.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 5/15/2024 710000515044041 | ($107,000.00) BOOK TRANSFER DEBIT | TRANSF | REF 1360440L  FUNDS TRANSFER TO DEP 211257431 | Payroll |
| Checking | MarsCare 1841 | 5/16/2024 710000516121625 | ($23,000.00) BOOK TRANSFER DEBIT | TRANSF | REF 1371216L  FUNDS TRANSFER TO DEP 315007112 | Mid Atlantic |
| Checking | MarsCare 1841 | 5/16/2024 45695 | ($95.09) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 5/17/2024 MARSCARE PAYROLL AC | ($4,000.00) PREAUTHORIZED ACH DEBIT | Ach | MARSCARE PAYROLL ACH   240517   1232746561 | |
| Checking | MarsCare 1841 | 5/17/2024 MARSCARE PAYROLL AC | ($6,078.00) PREAUTHORIZED ACH DEBIT | Ach | MARSCARE PAYROLL ACH   240517 | |
| Checking | MarsCare 1841 | 5/20/2024 45696 | ($2,128.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 5/20/2024 45698 | ($3,367.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 5/21/2024 710000521045623 | ($25,000.00) BOOK TRANSFER DEBIT | TRANSF | REF 1420456L  FUNDS TRANSFER TO DEP 315007757 | |
| Checking | MarsCare 1841 | 5/21/2024 45697 | ($225.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 5/22/2024 710000522080645 | ($61,000.00) BOOK TRANSFER DEBIT | TRANSF | REF 1430806L  FUNDS TRANSFER TO DEP 211257431 | Payroll |
| Checking | MarsCare 1841 | 5/24/2024 MARSCARE PAYROLL AC | ($4,000.00) PREAUTHORIZED ACH DEBIT | Ach | MARSCARE PAYROLL ACH   240524   1232746561 | |
| Checking | MarsCare 1841 | 5/24/2024 MARSCARE PAYROLL AC | ($9,094.00) PREAUTHORIZED ACH DEBIT | Ach | MARSCARE PAYROLL ACH   240524 | |
| Checking | MarsCare 1841 | 5/24/2024 0 | ($103.79) MISCELLANEOUS FEES | MISC | ANALYSIS ACTIVITY   FOR 04/24 | |

| Account | Name | Date / Ref | Amount / Type | Category | Description | Memo |
|---|---|---|---|---|---|---|
| Checking | MarsCare 1841 | 5/28/2024 710000528051002 | ($60,000.00) BOOK TRANSFER DEBIT | TRANSF | REF 1490510L  FUNDS TRANSFER TO DEP 315007112 | Mid Atlantic |
| Checking | MarsCare 1841 | 5/28/2024 0 | ($3,499.06) LOAN PAYMENT | LOAN | 847,,AUTOMATIC LOAN PAY | WSFS LOC |
| Checking | MarsCare 1841 | 5/28/2024 T-MOBILE.COM  PC | ($636.29) PREAUTHORIZED ACH DEBIT | Ach | T-MOBILE.COM  PCS SVC  240528 | T Mobile |
| Checking | MarsCare 1841 | 5/28/2024 45699 | ($2,128.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 5/28/2024 45701 | ($3,367.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 5/29/2024 710000529101306 | ($9,203.49) BOOK TRANSFER DEBIT | TRANSF | REF 1501013L  FUNDS TRANSFER TO DEP 211257431 | Payroll |
| Checking | MarsCare 1841 | 5/29/2024 710000529120746 | ($1,000.00) BOOK TRANSFER DEBIT | TRANSF | REF 1501207L  FUNDS TRANSFER TO DEP 211257431 | Payroll |
| Checking | MarsCare 1841 | 5/30/2024 710000530044236 | ($60,000.00) BOOK TRANSFER DEBIT | TRANSF | REF 1510442L  FUNDS TRANSFER TO DEP 315007112 | Mid Atlantic |
| Checking | MarsCare 1841 | 5/30/2024 710000530125548 | ($20,000.00) BOOK TRANSFER DEBIT | TRANSF | REF 1511255L  FUNDS TRANSFER TO DEP 315007757 | |
| Checking | MarsCare 1841 | 5/31/2024 710000531095827 | ($2,000.00) BOOK TRANSFER DEBIT | TRANSF | REF 1520958L  FUNDS TRANSFER TO DEP 315007757 | |
| Checking | MarsCare 1841 | 5/31/2024 710000531132133 | ($7,500.00) BOOK TRANSFER DEBIT | TRANSF | REF 1521321L  FUNDS TRANSFER TO DEP 211257431 | Payroll |
| Checking | MarsCare 1841 | 5/31/2024 THE HARTFORD  PR | ($1,059.06) PREAUTHORIZED ACH DEBIT | Ach | THE HARTFORD  PREM PYMT  881515988288 | The Hartford |
| Checking | MarsCare 1841 | 5/31/2024 PHMG Marscare  US | ($1,296.69) PREAUTHORIZED ACH DEBIT | Ach | PHMG Marscare  US ACH  240531  DD80353 | |
| Checking | MarsCare 1841 | 5/31/2024 MARSCARE PAYROLL AC | ($4,000.00) PREAUTHORIZED ACH DEBIT | Ach | MARSCARE PAYROLL ACH  240531  1232746561 | |
| Checking | MarsCare 1841 | 5/31/2024 MARSCARE PAYROLL AC | ($4,886.00) PREAUTHORIZED ACH DEBIT | Ach | MARSCARE PAYROLL ACH  240531 | |
| Checking | MarsCare 1841 | 5/31/2024 45700 | ($75.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 6/3/2024 NAVITAS CREDIT C CA | ($2,157.87) PREAUTHORIZED ACH DEBIT | Ach | NAVITAS CREDIT C CASH CONC  240603 | Navitas |
| Checking | MarsCare 1841 | 6/3/2024 45702 | ($2,128.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 6/3/2024 45706 | ($3,367.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 6/5/2024 710000605045322 | ($77,200.00) BOOK TRANSFER DEBIT | TRANSF | REF 1570453L  FUNDS TRANSFER TO DEP 211257431 | Payroll |
| Checking | MarsCare 1841 | 6/5/2024 710000605095634 | ($11,000.00) BOOK TRANSFER DEBIT | TRANSF | REF 1570956L  FUNDS TRANSFER TO DEP 211257431 | Payroll |
| Checking | MarsCare 1841 | 6/5/2024 20241570077100 | ($6,000.00) OUTGOING WIRE TRANSFER | Wire | OUTGOING WIRE  AFCO DIRECT  REF 20241570077100 | AFCO |
| Checking | MarsCare 1841 | 6/6/2024 710000606043305 | ($7,000.00) BOOK TRANSFER DEBIT | TRANSF | REF 1580433L  FUNDS TRANSFER TO DEP 315007112 | Mid Atlantic |
| Checking | MarsCare 1841 | 6/6/2024 710000606043456 | ($8,577.28) BOOK TRANSFER DEBIT | TRANSF | REF 1580434L  FUNDS TRANSFER TO DEP 315007757 | |
| Checking | MarsCare 1841 | 6/6/2024 TRANSFER TO  DE | ($26,738.00) MISC DEBIT | MISC | TRANSFER TO  DEPOSIT ACCOUNT 00213544679 | Liability Insurance |
| Checking | MarsCare 1841 | 6/6/2024 20241580162100 | ($21,589.33) OUTGOING WIRE TRANSFER | Wire | OUTGOING WIRE  AFCO DIRECT  REF 20241580162100 | AFCO |
| Checking | MarsCare 1841 | 6/6/2024 UNITED GROUP PRO OP | ($983.07) PREAUTHORIZED ACH DEBIT | Ach | UNITED GROUP PRO OPTIMED  240606 | |
| Checking | MarsCare 1841 | 6/7/2024 MARSCARE PAYROLL AC | ($4,000.00) PREAUTHORIZED ACH DEBIT | Ach | MARSCARE PAYROLL ACH  240607  1232746561 | |
| Checking | MarsCare 1841 | 6/7/2024 MARSCARE PAYROLL AC | ($7,896.00) PREAUTHORIZED ACH DEBIT | Ach | MARSCARE PAYROLL ACH  240607 | |
| Checking | MarsCare 1841 | 6/7/2024 45705 | ($150.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 6/7/2024 45707 | ($14,882.30) CHECK PAID | Check | | Indipendence Blue Cross |
| Checking | MarsCare 1841 | 6/10/2024 45708 | ($299.77) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 6/10/2024 45709 | ($1,624.00) CHECK PAID | Check | | |
| Checking | MarsCare 1841 | 6/10/2024 45711 | ($3,367.00) CHECK PAID | Check | | |
| Checking | In Home Program DBA MarsCare 7757 | 3/13/2024 710000313072516 | ($2,586.62) BOOK TRANSFER DEBIT | TRANSF | REF 0730725L  FUNDS TRANSFER TO DEP 211257431 FROM | Payroll |
| Checking | In Home Program DBA MarsCare 7757 | 3/15/2024 710000315074222 | ($13,926.93) BOOK TRANSFER DEBIT | TRANSF | REF 0750742L  FUNDS TRANSFER TO DEP 315011841 FROM | |
| Checking | In Home Program DBA MarsCare 7757 | 3/18/2024 710000318191234 | ($25,000.00) BOOK TRANSFER DEBIT | TRANSF | REF 0781912L  FUNDS TRANSFER TO DEP 315011841 FROM | |
| Checking | In Home Program DBA MarsCare 7757 | 3/22/2024 710000322052138 | ($9,865.00) BOOK TRANSFER DEBIT | TRANSF | REF 0820521L  FUNDS TRANSFER TO DEP 315011841 FROM | |
| Checking | In Home Program DBA MarsCare 7757 | 3/25/2024 710000323070815 | ($25,000.00) BOOK TRANSFER DEBIT | TRANSF | REF 0830708L  FUNDS TRANSFER TO DEP 315011841 FROM | |
| Checking | In Home Program DBA MarsCare 7757 | 4/2/2024 710000402055659 | ($13,025.89) BOOK TRANSFER DEBIT | TRANSF | REF 0930556L  FUNDS TRANSFER TO DEP 315011841 FROM | |
| Checking | In Home Program DBA MarsCare 7757 | 4/3/2024 710000403072807 | ($1,205.57) BOOK TRANSFER DEBIT | TRANSF | REF 0940728L  FUNDS TRANSFER TO DEP 315011841 FROM | |
| Checking | In Home Program DBA MarsCare 7757 | 4/8/2024 710000406122243 | ($7,700.00) BOOK TRANSFER DEBIT | TRANSF | REF 0971222L  FUNDS TRANSFER TO DEP 211257431 FROM | Payroll |
| Checking | In Home Program DBA MarsCare 7757 | 4/9/2024 710000409071430 | ($1,110.00) BOOK TRANSFER DEBIT | TRANSF | REF 1000714L  FUNDS TRANSFER TO DEP 211257431 FROM | Payroll |
| Checking | In Home Program DBA MarsCare 7757 | 4/15/2024 710000415054905 | ($14,990.00) BOOK TRANSFER DEBIT | TRANSF | REF 1060549L  FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | In Home Program DBA MarsCare 7757 | 4/16/2024 710000416050712 | ($1,120.00) BOOK TRANSFER DEBIT | TRANSF | REF 1070507L  FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | In Home Program DBA MarsCare 7757 | 4/22/2024 710000420065841 | ($6,715.00) BOOK TRANSFER DEBIT | TRANSF | REF 1110658L  FUNDS TRANSFER TO DEP 315011841 FROM | |
| Checking | In Home Program DBA MarsCare 7757 | 4/23/2024 710000423053901 | ($1,120.00) BOOK TRANSFER DEBIT | TRANSF | REF 1140539L  FUNDS TRANSFER TO DEP 211257431 FROM | |
| Checking | In Home Program DBA MarsCare 7757 | 4/26/2024 710000426044630 | ($16,827.50) BOOK TRANSFER DEBIT | TRANSF | REF 1170446L  FUNDS TRANSFER TO DEP 211257431 FROM | Payroll |
| Checking | In Home Program DBA MarsCare 7757 | 4/30/2024 710000430051040 | ($1,120.00) BOOK TRANSFER DEBIT | TRANSF | REF 1210510L  FUNDS TRANSFER TO DEP 211257431 FROM | Payroll |
| Checking | In Home Program DBA MarsCare 7757 | 4/30/2024 IN HOME PROGRAM AC | ($1,000.00) PREAUTHORIZED ACH DEBIT | Ach | IN HOME PROGRAM ACH  240430  232746561 | Bayada |
| Checking | In Home Program DBA MarsCare 7757 | 5/1/2024 IN HOME PROGRAM AC | ($24,000.00) PREAUTHORIZED ACH DEBIT | Ach | IN HOME PROGRAM ACH  240501  232746561 | Bayada |
| Checking | In Home Program DBA MarsCare 7757 | 5/2/2024 IN HOME PROGRAM AC | ($25,000.00) PREAUTHORIZED ACH DEBIT | Ach | IN HOME PROGRAM ACH  240502  232746561 | Bayada |
| Checking | In Home Program DBA MarsCare 7757 | 5/20/2024 710000518060404 | ($30,560.00) BOOK TRANSFER DEBIT | TRANSF | REF 1390604L  FUNDS TRANSFER TO DEP 315011841 FROM | |
| Checking | In Home Program DBA MarsCare 7757 | 5/21/2024 IN HOME PROGRAM AC | ($25,000.00) PREAUTHORIZED ACH DEBIT | Ach | IN HOME PROGRAM ACH  240521  232746561 | Bayada |
| Checking | In Home Program DBA MarsCare 7757 | 5/28/2024 710000528050801 | ($5,192.77) BOOK TRANSFER DEBIT | TRANSF | REF 1490508L  FUNDS TRANSFER TO DEP 315011841 FROM | |

| Account | Description | Date | Reference | Amount | Type | Category | Details | |
|---|---|---|---|---|---|---|---|---|
| Checking | In Home Program DBA MarsCare 7757 | 5/29/2024 | 710000529101151 | ($1,422.72) | BOOK TRANSFER DEBIT | TRANSF | REF 1501011L  FUNDS TRANSFER TO DEP 211257431 FROM | Payroll |
| Checking | In Home Program DBA MarsCare 7757 | 5/31/2024 | 710000531101919 | ($2,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 1521019L  FUNDS TRANSFER TO DEP 315011841 FROM | |
| Checking | In Home Program DBA MarsCare 7757 | 5/31/2024 | IN HOME PROGRAM  AC | ($20,000.00) | PREAUTHORIZED ACH DEBIT | Ach | IN HOME PROGRAM  ACH        240531        232746561 | Bayada |
| Checking | In Home Program DBA MarsCare 7757 | 6/5/2024 | 710000605045030 | ($4,955.27) | BOOK TRANSFER DEBIT | TRANSF | REF 1570450L  FUNDS TRANSFER TO DEP 211257431 FROM | Payroll |
| Checking | In Home Program DBA MarsCare 7757 | 6/7/2024 | IN HOME PROGRAM  AC | ($10,000.00) | PREAUTHORIZED ACH DEBIT | Ach | IN HOME PROGRAM  ACH        240607        232746561 | Bayada |
| Checking | Marscare Payroll | 3/14/2024 | ADP Tax          AD | ($27,675.80) | PREAUTHORIZED ACH DEBIT | Ach | ADP Tax       ADP Tax       240314        55FTE 031511A01 | |
| Checking | Marscare Payroll | 3/14/2024 | ADP WAGE GARN    WA | ($11.54) | PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE GARN   WAGE GARN       240314 934530823740FTE | |
| Checking | Marscare Payroll | 3/14/2024 | ADP WAGE GARN    WA | ($1,240.48) | PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE GARN   WAGE GARN       240314 936330468095VXY | |
| Checking | Marscare Payroll | 3/14/2024 | ADP Tax          AD | ($7,989.27) | PREAUTHORIZED ACH DEBIT | Ach | ADP Tax       ADP Tax       240314        55VXY 031511A01 | |
| Checking | Marscare Payroll | 3/14/2024 | ADP WAGE PAY     WA | ($18,825.98) | PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY    WAGE PAY       240314 936330468094VXY | |
| Checking | Marscare Payroll | 3/14/2024 | ADP WAGE PAY     WA | ($66,763.32) | PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY    WAGE PAY       240314 934530823739FTE | |
| Checking | Marscare Payroll | 3/15/2024 | ADP PAYROLL FEES AD | ($22.00) | PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES      240315 926432601283 | |
| Checking | Marscare Payroll | 3/15/2024 | ADP PAYROLL FEES AD | ($209.30) | PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES      240315 925531557324 | |
| Checking | Marscare Payroll | 3/18/2024 | 1512 | ($389.23) | CHECK PAID | Check | | |
| Checking | Marscare Payroll | 3/21/2024 | 710000321090609 | ($10,801.90) | BOOK TRANSFER DEBIT | TRANSF | REF 0810906L   FUNDS TRANSFER TO DEP 315011841 | |
| Checking | Marscare Payroll | 3/21/2024 | ADP Tax          AD | ($28,157.42) | PREAUTHORIZED ACH DEBIT | Ach | ADP Tax       ADP Tax       240321        55FTE 032212A01 | |
| Checking | Marscare Payroll | 3/21/2024 | ADP WAGE GARN    WA | ($11.54) | PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE GARN   WAGE GARN       240321 610067984185FTE | |
| Checking | Marscare Payroll | 3/21/2024 | ADP Tax          AD | ($10,677.39) | PREAUTHORIZED ACH DEBIT | Ach | ADP Tax       ADP Tax       240321        55VXY 032212A01 | |
| Checking | Marscare Payroll | 3/21/2024 | ADP WAGE PAY     WA | ($15,253.78) | PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY    WAGE PAY       240321 613089715722VXY | |
| Checking | Marscare Payroll | 3/21/2024 | ADP WAGE PAY     WA | ($67,971.82) | PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY    WAGE PAY       240321 610067984184FTE | |
| Checking | Marscare Payroll | 3/22/2024 | ADP PAYROLL FEES AD | ($93.75) | PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES      240322 719094059066 | |
| Checking | Marscare Payroll | 3/22/2024 | ADP PAYROLL FEES AD | ($1,731.56) | PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES      240322 709096081658 | |
| Checking | Marscare Payroll | 3/28/2024 | 710000328082017 | ($2,417.68) | BOOK TRANSFER DEBIT | TRANSF | REF 0880620L   FUNDS TRANSFER TO DEP 315011841 | |
| Checking | Marscare Payroll | 3/28/2024 | ADP WAGE GARN    WA | ($11.54) | PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE GARN   WAGE GARN       240328 942330172257FTE | |
| Checking | Marscare Payroll | 3/28/2024 | ADP WAGE GARN    WA | ($1,240.48) | PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE GARN   WAGE GARN       240328 942929770663VXY | |
| Checking | Marscare Payroll | 3/28/2024 | ADP Tax          AD | ($7,938.21) | PREAUTHORIZED ACH DEBIT | Ach | ADP Tax       ADP Tax       240328        55VXY 032913A01 | |
| Checking | Marscare Payroll | 3/28/2024 | ADP WAGE PAY     WA | ($18,825.94) | PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY    WAGE PAY       240328 942929770662VXY | |
| Checking | Marscare Payroll | 3/28/2024 | ADP Tax          AD | ($27,788.68) | PREAUTHORIZED ACH DEBIT | Ach | ADP Tax       ADP Tax       240328        55FTE 032913A01 | |
| Checking | Marscare Payroll | 3/28/2024 | ADP WAGE PAY     WA | ($60,952.16) | PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY    WAGE PAY       240328 942330172256FTE | |
| Checking | Marscare Payroll | 3/29/2024 | ADP PAYROLL FEES AD | ($19.80) | PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES      240329 926132358481 | |
| Checking | Marscare Payroll | 3/29/2024 | ADP PAYROLL FEES AD | ($207.00) | PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES      240329 932330740326 | |
| Checking | Marscare Payroll | 4/4/2024 | ADP WAGE GARN    WA | ($11.54) | PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE GARN   WAGE GARN       240404 933831241955FTE | |
| Checking | Marscare Payroll | 4/4/2024 | ADP Tax          AD | ($10,633.65) | PREAUTHORIZED ACH DEBIT | Ach | ADP Tax       ADP Tax       240404        55VXY 040514A01 | |
| Checking | Marscare Payroll | 4/4/2024 | ADP WAGE PAY     WA | ($15,260.41) | PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY    WAGE PAY       240404 934031730973VXY | |
| Checking | Marscare Payroll | 4/4/2024 | ADP Tax          AD | ($28,761.65) | PREAUTHORIZED ACH DEBIT | Ach | ADP Tax       ADP Tax       240404        55FTE 040514A01 | |
| Checking | Marscare Payroll | 4/4/2024 | ADP WAGE PAY     WA | ($59,369.18) | PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY    WAGE PAY       240404 933831241954FTE | |
| Checking | Marscare Payroll | 4/5/2024 | ADP PAYROLL FEES AD | ($24.20) | PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES      240405 375071428947 | |
| Checking | Marscare Payroll | 4/5/2024 | ADP PAYROLL FEES AD | ($209.30) | PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES      240405 777093962061 | |
| Checking | Marscare Payroll | 4/11/2024 | ADP WAGE GARN    WA | ($11.54) | PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE GARN   WAGE GARN       240411 932531247403FTE | |
| Checking | Marscare Payroll | 4/11/2024 | ADP WAGE GARN    WA | ($1,240.48) | PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE GARN   WAGE GARN       240411 931532764802VXY | |
| Checking | Marscare Payroll | 4/11/2024 | ADP Tax          AD | ($9,858.52) | PREAUTHORIZED ACH DEBIT | Ach | ADP Tax       ADP Tax       240411        55VXY 041215A01 | |
| Checking | Marscare Payroll | 4/11/2024 | ADP WAGE PAY     WA | ($23,301.57) | PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY    WAGE PAY       240411 931532764801VXY | |
| Checking | Marscare Payroll | 4/11/2024 | ADP Tax          AD | ($26,661.98) | PREAUTHORIZED ACH DEBIT | Ach | ADP Tax       ADP Tax       240411        55FTE 041215A01 | |
| Checking | Marscare Payroll | 4/11/2024 | ADP WAGE PAY     WA | ($56,775.89) | PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY    WAGE PAY       240411 932531247402FTE | |
| Checking | Marscare Payroll | 4/12/2024 | ADP PAYROLL FEES AD | ($19.80) | PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES      240412 430059697640 | |
| Checking | Marscare Payroll | 4/12/2024 | ADP PAYROLL FEES AD | ($217.90) | PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES      240412 929032538425 | |

| Account | Name | Date / Reference | Amount | Type | Description |
|---|---|---|---|---|---|
| Checking | Marscare Payroll | 4/18/2024 710000418094233 | ($15,000.00) BOOK TRANSFER DEBIT | TRANSF | REF 1090942L FUNDS TRANSFER TO DEP 315011841 |
| Checking | Marscare Payroll | 4/19/2024 ADP WAGE GARN   WA | ($11.54) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE GARN   WAGE GARN   240419   588067732591FTE |
| Checking | Marscare Payroll | 4/19/2024 ADP Tax   AD | ($10,429.45) PREAUTHORIZED ACH DEBIT | Ach | ADP Tax   ADP Tax   240419   55VXY 041916A01 |
| Checking | Marscare Payroll | 4/19/2024 ADP WAGE PAY   WA | ($15,290.61) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY   WAGE PAY   240419   604089392971VXY |
| Checking | Marscare Payroll | 4/19/2024 ADP Tax   AD | ($31,046.13) PREAUTHORIZED ACH DEBIT | Ach | ADP Tax   ADP Tax   240419   55FTE 041916A01 |
| Checking | Marscare Payroll | 4/19/2024 ADP WAGE PAY   WA | ($75,082.29) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY   WAGE PAY   240419   588067732590FTE |
| Checking | Marscare Payroll | 4/19/2024 ADP PAYROLL FEES AD | ($78.35) PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES   240419   776093820191 |
| Checking | Marscare Payroll | 4/19/2024 ADP PAYROLL FEES AD | ($1,564.55) PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES   240419   787094081332 |
| Checking | Marscare Payroll | 4/19/2024 1513 | ($841.43) CHECK PAID | Check | |
| Checking | Marscare Payroll | 4/25/2024 ADP WAGE GARN   WA | ($11.54) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE GARN   WAGE GARN   240425   789094000685FTE |
| Checking | Marscare Payroll | 4/25/2024 ADP WAGE GARN   WA | ($1,240.48) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE GARN   WAGE GARN   240425   928433035784VXY |
| Checking | Marscare Payroll | 4/25/2024 ADP Tax   AD | ($11,285.62) PREAUTHORIZED ACH DEBIT | Ach | ADP Tax   ADP Tax   240425   55VXY 042617A01 |
| Checking | Marscare Payroll | 4/25/2024 ADP WAGE PAY   WA | ($25,642.22) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY   WAGE PAY   240425   928433035783VXY |
| Checking | Marscare Payroll | 4/25/2024 ADP Tax   AD | ($27,296.09) PREAUTHORIZED ACH DEBIT | Ach | ADP Tax   ADP Tax   240425   55FTE 042617A01 |
| Checking | Marscare Payroll | 4/25/2024 ADP WAGE PAY   WA | ($69,472.39) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY   WAGE PAY   240425   789094000684FTE |
| Checking | Marscare Payroll | 4/26/2024 ADP PAYROLL FEES AD | ($19.80) PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES   240426   594067376121 |
| Checking | Marscare Payroll | 4/26/2024 ADP PAYROLL FEES AD | ($215.50) PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES   240426   544091169130 |
| Checking | Marscare Payroll | 5/2/2024 ADP WAGE GARN   WA | ($11.54) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE GARN   WAGE GARN   240502   942729770084FTE |
| Checking | Marscare Payroll | 5/2/2024 ADP Tax   AD | ($10,410.09) PREAUTHORIZED ACH DEBIT | Ach | ADP Tax   ADP Tax   240502   55VXY 050318A01 |
| Checking | Marscare Payroll | 5/2/2024 ADP WAGE PAY   WA | ($15,290.56) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY   WAGE PAY   240502   943030119940VXY |
| Checking | Marscare Payroll | 5/2/2024 ADP Tax   AD | ($25,379.90) PREAUTHORIZED ACH DEBIT | Ach | ADP Tax   ADP Tax   240502   55FTE 050318A01 |
| Checking | Marscare Payroll | 5/2/2024 ADP WAGE PAY   WA | ($65,746.22) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY   WAGE PAY   240502   942729770083FTE |
| Checking | Marscare Payroll | 5/3/2024 ADP PAYROLL FEES AD | ($28.60) PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES   240503   783071536624 |
| Checking | Marscare Payroll | 5/3/2024 ADP PAYROLL FEES AD | ($216.70) PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES   240503   420072225968 |
| Checking | Marscare Payroll | 5/9/2024 710000509121925 | ($2,000.00) BOOK TRANSFER DEBIT | TRANSF | REF 1301219L FUNDS TRANSFER TO DEP 315011841 |
| Checking | Marscare Payroll | 5/9/2024 ADP Tax   AD | ($9,738.69) PREAUTHORIZED ACH DEBIT | Ach | ADP Tax   ADP Tax   240509   55VXY 051019A01 |
| Checking | Marscare Payroll | 5/9/2024 ADP Tax   AD | ($25,173.25) PREAUTHORIZED ACH DEBIT | Ach | ADP Tax   ADP Tax   240509   55FTE 051019A01 |
| Checking | Marscare Payroll | 5/9/2024 ADP WAGE PAY   WA | ($63,574.97) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY   WAGE PAY   240509   367570753500FTE |
| Checking | Marscare Payroll | 5/9/2024 ADP WAGE GARN   WA | ($1,240.48) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE GARN   WAGE GARN   240509   782072416374VXY |
| Checking | Marscare Payroll | 5/9/2024 ADP WAGE PAY   WA | ($23,402.80) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY   WAGE PAY   240509   782072416373VXY |
| Checking | Marscare Payroll | 5/10/2024 ADP PAYROLL FEES AD | ($222.70) PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES   240510   928332637358 |
| Checking | Marscare Payroll | 5/10/2024 ADP PAYROLL FEES AD | ($19.80) PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES   240510   432561138783 |
| Checking | Marscare Payroll | 5/16/2024 ADP WAGE GARN   WA | ($11.54) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE GARN   WAGE GARN   240516   524092802095FTE |
| Checking | Marscare Payroll | 5/16/2024 ADP Tax   AD | ($9,616.77) PREAUTHORIZED ACH DEBIT | Ach | ADP Tax   ADP Tax   240516   55VXY 051720A01 |
| Checking | Marscare Payroll | 5/16/2024 ADP WAGE PAY   WA | ($12,926.67) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY   WAGE PAY   240516   939730475527VXY |
| Checking | Marscare Payroll | 5/16/2024 ADP Tax   AD | ($23,859.59) PREAUTHORIZED ACH DEBIT | Ach | ADP Tax   ADP Tax   240516   55FTE 051720A01 |
| Checking | Marscare Payroll | 5/16/2024 ADP WAGE PAY   WA | ($60,043.32) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY   WAGE PAY   240516   524092802094FTE |
| Checking | Marscare Payroll | 5/17/2024 ADP PAYROLL FEES AD | ($78.35) PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES   240517   377573020435 |
| Checking | Marscare Payroll | 5/17/2024 ADP PAYROLL FEES AD | ($1,554.56) PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES   240517   928932688589 |
| Checking | Marscare Payroll | 5/23/2024 ADP WAGE GARN   WA | ($11.54) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE GARN   WAGE GARN   240523   675073783852FTE |
| Checking | Marscare Payroll | 5/23/2024 ADP WAGE GARN   WA | ($1,497.23) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE GARN   WAGE GARN   240523   240097905245VXY |
| Checking | Marscare Payroll | 5/23/2024 ADP Tax   AD | ($8,835.04) PREAUTHORIZED ACH DEBIT | Ach | ADP Tax   ADP Tax   240523   55VXY 052421A01 |
| Checking | Marscare Payroll | 5/23/2024 ADP Tax   AD | ($20,235.53) PREAUTHORIZED ACH DEBIT | Ach | ADP Tax   ADP Tax   240523   55FTE 052421A01 |
| Checking | Marscare Payroll | 5/23/2024 ADP WAGE PAY   WA | ($20,658.28) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY   WAGE PAY   240523   240097905244VXY |
| Checking | Marscare Payroll | 5/23/2024 ADP WAGE PAY   WA | ($52,543.22) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY   WAGE PAY   240523   675073783851FTE |
| Checking | Marscare Payroll | 5/24/2024 ADP PAYROLL FEES AD | ($17.60) PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES   240524   926433584612 |

| Account | Name | Date / Description | Amount | Type | Details |
|---|---|---|---|---|---|
| Checking | Marscare Payroll | 5/24/2024 ADP PAYROLL FEES AD | ($203.50) PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES 240524 929633847630 |
| Checking | Marscare Payroll | 5/30/2024 ADP WAGE GARN WA | ($200.08) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE GARN WAGE GARN 240530 696098677493FTE |
| Checking | Marscare Payroll | 5/30/2024 ADP Tax AD | ($3,868.46) PREAUTHORIZED ACH DEBIT | Ach | ADP Tax ADP Tax 240530 55VXY 053122A01 |
| Checking | Marscare Payroll | 5/30/2024 ADP WAGE PAY WA | ($9,234.91) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY WAGE PAY 240530 713072011448VXY |
| Checking | Marscare Payroll | 5/30/2024 ADP Tax AD | ($16,136.19) PREAUTHORIZED ACH DEBIT | Ach | ADP Tax ADP Tax 240530 55FTE 053122A01 |
| Checking | Marscare Payroll | 5/30/2024 ADP WAGE PAY WA | ($40,750.88) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY WAGE PAY 240530 696098677492FTE |
| Checking | Marscare Payroll | 5/31/2024 710000531102010 | ($3,000.00) BOOK TRANSFER DEBIT | TRANSF | REF 1521020L FUNDS TRANSFER TO DEP 315011841 |
| Checking | Marscare Payroll | 5/31/2024 ADP PAYROLL FEES AD | ($24.20) PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES 240531 785094305032 |
| Checking | Marscare Payroll | 5/31/2024 ADP PAYROLL FEES AD | ($186.70) PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES 240531 929634031655 |
| Checking | Marscare Payroll | 6/6/2024 ADP WAGE GARN WA | ($11.54) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE GARN WAGE GARN 240606 734068655178FTE |
| Checking | Marscare Payroll | 6/6/2024 ADP WAGE GARN WA | ($1,497.23) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE GARN WAGE GARN 240606 740058312474VXY |
| Checking | Marscare Payroll | 6/6/2024 ADP Tax AD | ($14,684.63) PREAUTHORIZED ACH DEBIT | Ach | ADP Tax ADP Tax 240606 55FTE 060723A01 |
| Checking | Marscare Payroll | 6/6/2024 ADP Tax AD | ($20,165.55) PREAUTHORIZED ACH DEBIT | Ach | ADP Tax ADP Tax 240606 55VXY 060723A01 |
| Checking | Marscare Payroll | 6/6/2024 ADP WAGE PAY WA | ($27,238.05) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY WAGE PAY 240606 740058312473VXY |
| Checking | Marscare Payroll | 6/6/2024 ADP WAGE PAY WA | ($36,247.84) PREAUTHORIZED ACH DEBIT | Ach | ADP WAGE PAY WAGE PAY 240606 734068655177FTE |
| Checking | Marscare Payroll | 6/7/2024 ADP PAYROLL FEES AD | ($13.20) PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES 240607 930233752133 |
| Checking | Marscare Payroll | 6/7/2024 ADP PAYROLL FEES AD | ($160.30) PREAUTHORIZED ACH DEBIT | Ach | ADP PAYROLL FEES ADP FEES 240607 794093435920 |

# IN HOME PROGRAM, INC., d/b/a MARSCare
## Case No. 24-11991 (AMC)

## Statement of Financial Affairs

## Attachment to Question #4

| YR | (All) |
|---|---|
| **Row Labels** | **Sum of Amount Debit** |
| **Frankie's World** | (25,000.00) |
| 3/22/2024 | (25,000.00) |
| **Mid Atlantic** | (1,291,400.02) |
| 1/19/2023 | (75,000.00) |
| 6/1/2023 | (100,000.00) |
| 6/13/2023 | (100,000.00) |
| 6/22/2023 | (100,000.00) |
| 7/6/2023 | (50,000.00) |
| 7/7/2023 | (30,000.00) |
| 7/13/2023 | (10,000.00) |
| 9/6/2023 | (15,000.00) |
| 9/7/2023 | (55,000.00) |
| 9/25/2023 | (20,000.00) |
| 10/5/2023 | (15,000.00) |
| 10/12/2023 | (40,000.00) |
| 11/22/2023 | (27,000.00) |
| 11/30/2023 | (31,400.00) |
| 12/19/2023 | (20,000.00) |
| 12/28/2023 | (92,000.00) |
| 1/4/2024 | (90,000.00) |
| 1/11/2024 | (13,000.00) |
| 1/18/2024 | (85,000.00) |
| 1/30/2024 | (10,000.00) |
| 2/13/2024 | (40,000.00) |
| 3/28/2024 | |
| 4/2/2024 | (12,000.00) |
| 4/10/2024 | |
| 4/15/2024 | (18,804.42) |
| 4/16/2024 | (11,657.60) |
| 4/17/2024 | (7,200.00) |
| 4/18/2024 | (1,338.00) |
| 4/23/2024 | |
| 5/8/2024 | |
| 5/9/2024 | (72,000.00) |
| 5/16/2024 | (23,000.00) |
| 5/22/2024 | |
| 5/28/2024 | (60,000.00) |
| 5/29/2024 | |
| 5/30/2024 | (60,000.00) |
| 6/5/2024 | |

| Account Type | Account Name | Post Date | YR | Amount Credit | Amount Debit | Description | Type | Text | | Reason |
|---|---|---|---|---|---|---|---|---|---|---|
| Checking | MarsCare 1841 | 1/19/2023 | 2023 | | ($75,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 01907141 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 6/1/2023 | 2023 | | ($100,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 15207181 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 6/13/2023 | 2023 | | ($100,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 16407001 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 6/22/2023 | 2023 | | ($100,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 17307121 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 7/6/2023 | 2023 | | ($50,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 18708131 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 7/7/2023 | 2023 | | ($30,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 18807141 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 7/13/2023 | 2023 | | ($10,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 19406501 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 9/7/2023 | 2023 | | ($55,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 25006181 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 9/25/2023 | 2023 | | ($20,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 26608161 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 10/12/2023 | 2023 | | ($40,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 28505051 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 11/22/2023 | 2023 | | ($27,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 32605481 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 11/30/2023 | 2023 | | ($25,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 33406191 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 12/19/2023 | 2023 | | ($20,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 35308001 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 12/28/2023 | 2023 | | ($92,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 36206341 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 1/4/2024 | 2024 | | ($90,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 00407031 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 1/11/2024 | 2024 | | ($13,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 01108081 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 1/18/2024 | 2024 | | ($8,500.00) | BOOK TRANSFER DEBIT | TRANSF | REF 01807031 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 1/18/2024 | 2024 | | ($76,500.00) | BOOK TRANSFER DEBIT | TRANSF | REF 01807041 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 1/30/2024 | 2024 | | ($10,900.00) | BOOK TRANSFER DEBIT | TRANSF | REF 03006131 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 2/13/2024 | 2024 | | ($40,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 04406491 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 4/2/2024 | 2024 | | ($12,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 09305561 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 4/15/2024 | 2024 | | ($3,814.42) | BOOK TRANSFER DEBIT | TRANSF | REF 10605511 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 4/16/2024 | 2024 | | ($10,537.60) | BOOK TRANSFER DEBIT | TRANSF | REF 10705061 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 4/17/2024 | 2024 | | ($7,200.00) | BOOK TRANSFER DEBIT | TRANSF | REF 10805011 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 4/18/2024 | 2024 | | ($1,338.00) | BOOK TRANSFER DEBIT | TRANSF | REF 10905121 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 5/9/2024 | 2024 | | ($72,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 13012231 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 5/16/2024 | 2024 | | ($23,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 13712161 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 5/28/2024 | 2024 | | ($60,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 14905101 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 5/30/2024 | 2024 | | ($60,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 15104421 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | MarsCare 1841 | 6/6/2024 | 2024 | | ($7,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 15804331 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | In Home Program DBA MarsCare 7757 | 11/30/2023 | 2023 | | ($2,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 33406211 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | In Home Program DBA MarsCare 7757 | 4/15/2024 | 2024 | | ($14,990.00) | BOOK TRANSFER DEBIT | TRANSF | REF 10605491 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | In Home Program DBA MarsCare 7757 | 4/16/2024 | 2024 | | ($1,120.00) | BOOK TRANSFER DEBIT | TRANSF | REF 10705071 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | Marscare Payroll | 9/6/2023 | 2023 | | ($15,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 24913561 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | Marscare Payroll | 10/5/2023 | 2023 | | ($15,000.00) | BOOK TRANSFER DEBIT | TRANSF | REF 27807331 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |
| Checking | Marscare Payroll | 11/30/2023 | 2023 | | ($4,400.00) | BOOK TRANSFER DEBIT | TRANSF | REF 33406221 | FUNDS TRANSFER TO DEP 315007112 FROM | Mid Atlantic |